**Joan B. CLAUSS, on behalf of herself and those similarly situated, Plaintiff–Appellant,**

v.

**INTEGRATED REAL ESTATE PROCESSING, INC., Integrated Real Estate Processing, LP, Defendants–Appellees.**

No. 10–3757–cv.

United States Court of Appeals, Second Circuit.

Aug. 30, 2011.

Vincent Briganti (Todd S. Garber, of counsel), Lowey Dannenberg Cohen & Hart, PC, White Plains, NY, for Plaintiff–Appellant.

Wendy H. Schwartz, (Donna M. Doblick, Roy W. Arnold, on the brief), Reed Smith LLP, New York, NY, for Defendant–Appellee.

PRESENT: JON O. NEWMAN, JOSÉ A. CABRANES and CHESTER J. STRAUB, Circuit Judges.

## SUMMARY ORDER

Plaintiff-appellant Joan Clauss ("Clauss"), appeals an order of the District Court granting summary judgment in favor of defendants-appellees Integrated Real Estate Processing, Inc. and Integrated Real Estate Processing, LP (together, "IREP") on her claim that IREP violated the Real Estate Settlement Procedures Act ("RESPA"), 12 U.S.C. § 2601 *et seq.*

We assume the parties' familiarity with the underlying facts, proceedings below, and specification of issues on appeal. Briefly, in 2007 and 2008, Clauss sought residential mortgage loans on her house located in Putnam County, N.Y. from an affiliate of HSBC Finance Corp. ("HSBC"). As is common in the mortgage lending industry, HSBC "outsourced" some services. Relevant here, HSBC entered into a contract with IREP, an appraisal management company ("AMC"), under which IREP agreed to administer and oversee the property appraisal process for HSBC. In its contract with IREP, HSBC agreed to pay $325 per appraisal, an expense which it charged to those individual borrowers who required appraisals. IREP would then forward $300 of the appraisal fee it received from HSBC to the third-party appraiser who performed the

appraisal and retain the remaining $25 as compensation for its management services. Pursuant to this contract, HSBC placed orders with IREP for appraisals of Clauss's property, and IREP in turn identified and arranged for certified third-party appraisers to appraise the property and performed various other administrative and supervisory functions attendant to ordering, tracking, reviewing, and delivering the appraisal report. For each loan, HSBC presented Clauss with a HUD–1 Settlement Statement that listed, among other fees, the $325 appraisal fee to IREP, and Clauss signed the Statement and paid the appraisal fee.

On appeal, Clauss argues that the $25 share IREP retained per appraisal is an unearned fee prohibited under Section 8(b) of RESPA, 12 U.S.C. § 2607(b), and that the District Court erred in granting IREP's motion for summary judgment because genuine issues of material fact exist as to whether IREP provided an actual, necessary, or distinct bona fide settlement service as would be necessary to permit IREP to mark-up the appraisal cost under Section 8(b) of RESPA. To support her argument, Clauss relies on regulations of the U.S. Department of Housing and Urban Development ("HUD") interpreting Section 8(b) to prohibit settlement service providers from adding surcharges to services performed by other settlement service providers without performing some distinct service to justify the surcharge. (*See* Appellant's Br. at 12–15 (citing 24 C.F.R. Part 3500.14(c) ("A charge by a person for which no nominal services are performed or for which duplicative fees are charged is an unearned fee and violates this section."); RESPA Statement of Policy 2001–1, 66 Fed.Reg. 53,052–01, at 53,057–59 (HUD Oct. 18, 2001) (anticipating Section 8(b) violations if "one settlement service provider marks-up the cost of services performed or goods provided by another settlement service provider without-

out providing additional, actual, necessary and distinct goods, or facilities to justify the additional charge" or "one settlement service provider charges the consumer a fee where no, nominal or duplicative work is done")).)

We review *de novo* an order granting summary judgment and ask whether a district court properly concluded that there were no genuine issues of material fact and that the moving party was entitled to judgment as a matter of law. *See, e.g., Miller v. Wolpoff & Abramson, L.L.P.*, 321 F.3d 292, 300 (2d Cir.2003). In determining whether there are genuine issues of material fact, we resolve all ambiguities and draw all permissible factual inferences in favor of the nonmoving party. *Terry v. Ashcroft*, 336 F.3d 128, 137 (2d Cir.2003). Nevertheless, "conclusory statements or mere allegations [are] not sufficient to defeat a summary judgment motion." *Davis v. New York*, 316 F.3d 93, 100 (2d Cir. 2002).

Following *de novo* review of the record, we affirm the judgment of the District Court. Appraisal management companies like IREP serve an important role in overseeing and streamlining the appraisal process, adding a degree of efficiency, quality, and accuracy through their expertise and independence. Indeed, HUD—on whose regulations Clauss relies to argue that Section 8(b) of RESPA prohibits IREP's $25 management fee—has acknowledged "the fact that management firms, appraisal service providers, cooperatives and similar entities may provide a host of services that expedite and improve the quality of the appraisal," and thus "allow[s] the mortgagor to pay a fee for the appraisal which may encompass fees for services performed by an appraisal management firm as well as fees for the appraisal itself," as long as the total fee is "customary and reasonable ... for an appraisal in the mar-

28

ket area where the appraisal is per-
formed." Appraisal Management Firms,
Mortgagee Letter 97–46, 1997 WL
33483463, at *1 (HUDML Dec. 08, 1997);
*see also* Appraiser Independence, Mort-
gage Letter 09–28, 2009 WL 3348122, at
*1–2 (HUDML Sep. 18, 2009) (reiterating
that AMCs may charge reasonable man-
agement fees for actual services relating to
ordering, processing, or reviewing of ap-
praisals performed in connection with loan
financing).

Consistent with its contractual obli-
gations, IREP managed the entire ap-
praisal process of Clauss's loans, including
contacting appraisers and coordinating ap-
praisals, conducting quality control reviews
of appraisals against HSBC's guidelines,
and forwarding appraisal reports to
HSBC. Moreover, the services IREP pro-
vided cannot be viewed in isolation, but
rather, incorporate extensive ongoing work
to expand and maintain its network—*e.g.*,
efforts to identify, solicit, audit, and moni-
tor appraisers. Although IREP did not
itself perform the appraisals on Clauss's
property, it provided additional and dis-
tinct services. In exchange for the ap-
praisal services, Clauss paid a $325 fee per
appraisal to IREP, which had been fully
disclosed to her in the HUD–1 Settlement
Statements she had signed. Clauss pres-
ents no evidence to suggest that this fee
exceeded what is customary and reason-
able for appraisal services in the market
area where her residential property is lo-
cated. Accordingly, Section 8(b) of RES-
PA does not prohibit IREP from retaining,
pursuant to its contract with HSBC, $25 of
each $325 appraisal fee Clauss paid in
connection with the residential mortgage
loans she obtained from HSBC.

### CONCLUSION

We have considered Clauss's other argu-
ments on appeal and have found them to
be without merit. Accordingly, the judg-
ment of the District Court is hereby **AF-
FIRMED.**